**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Richard Patrick HORTON,**
**Defendant–Appellant.**

No. 14–2222.

United States Court of Appeals,
Eighth Circuit.

Submitted: Nov. 7, 2014.

Filed: Nov. 18, 2014.

Brandon T. Carter, Assistant U.S. Attorney, Glen R. Hines, Assistant U.S. Attorney, Wendy L. Johnson, Assistant U.S. Attorney, U.S. Attorney's Office, Fort Smith, AR, for Plaintiff–Appellee.

Richard Patrick Horton, Pollock, LA, pro se.

John B. Schisler, Assistant Federal Public Defender, Federal Public Defender's Office, Fayetteville, AR, for Defendant–Appellant.

Before WOLLMAN, BYE, and SMITH, Circuit Judges.

PER CURIAM.

Richard Horton directly appeals following the district court's [1] revocation of his

---

1. The Honorable Timothy L. Brooks, United States District Judge for the Western District of Arkansas.

supervised release, arguing that the court (1) abused its discretion in revoking supervised release based on a finding that he committed the Arkansas offense of third degree assault on a household member; and (2) imposed an unreasonable sentence.

We conclude that the court did not clearly err in finding that Horton committed third degree assault, based on the court's inferences, from the totality of the evidence, that Horton had intended to scare the victim. *See United States v. Carothers*, 337 F.3d 1017, 1019 (8th Cir. 2003) (factfinding as to whether violation occurred is reviewed for clear error); *United States v. Hensley*, 36 F.3d 39, 41 (8th Cir.1994) (statutory construction is reviewed de novo); *Harmon v. State*, 340 Ark. 18, 8 S.W.3d 472, 477 (2000) (factfinder may draw upon common knowledge and experience to infer defendant's intent). The court thus did not abuse its discretion in revoking supervised release. *See* 18 U.S.C. § 3583(e)(3); *Carothers*, 337 F.3d at 1019 (standard of review). We also conclude that the within-Guidelines-range revocation sentence is not unreasonable. *See United States v. Petreikis*, 551 F.3d 822, 824 (8th Cir.2009).

Accordingly, we affirm the judgment of the district court. We also grant counsel's motion for leave to withdraw.